**UNITED STATES of America, Plaintiff—Appellee,**

v.

**Gary COLOMBO, Defendant—Appellant.**

**No. 10–10585.**

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 9, 2011.*

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument.

Filed Dec. 20, 2011.

Timothy S. Vasquez, Esquire, Assistant U.S., Robert Lawrence Ellman, Esquire, Assistant U.S., Adam McMeen Flake, Assistant U.S., Daniel D. Hollingsworth, Esquire, Eric Johnson, Esquire, Assistant U.S., Steven Warren Myhre, Esquire, Kathryn C. Newman, Office of the U.S. Attorney, Las Vegas, NV, for Plaintiff–Appellee.

Arthur L. Allen, Henderson, NV, for Defendant–Appellant.

R. Wolle, Senior District Judge, Presiding. D.C. No. 2:07–cr–00080–CRW–PAL–3.

Before: TROTT and BEA, Circuit Judges, and STAFFORD, Senior District Judge.**

MEMORANDUM ***

Gary Colombo pleaded guilty to participating in a massive wire fraud in exchange for considerable favorable concessions by the government. Notwithstanding his plea agreement's waiver of appeal clause, he appeals on two related grounds, neither of which we conclude is valid.

1) Colombo attacks the validity of his plea including his appeal waiver on the ground that the agreement lacked a valid factual basis. We disagree. In his signed and counseled agreement, he unmistakably admitted participating in the alleged conspiracy with the requisite state of mind. When asked by the district court if he was pleading guilty because he was guilty, he said "I'd guess I'd have to say yes." Not only is this record devoid of plain error, but his plea agreement and his plea allocution taken together demonstrate a clear factual basis for the plea to which he admitted.

2) Thus, his attempt to vitiate his waiver of the right to appeal fails. *See United States v. Michlin,* 34 F.3d 896 (9th Cir. 1994); *United States v. Baramdyka,* 95 F.3d 840, 843 (9th Cir.1996) (valid appeal waivers serve an "important function in the judicial administrative process").

APPEAL DISMISSED.